**Orville VAN RIEL, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES, Respondent.**

No. 05–2287.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) July 13, 2006.

Filed: July 24, 2006.

---

James J. Orlow, Orlow & Orlow, Philadelphia, PA, for Petitioner.

Douglas E. Ginsburg, John D. Williams, Jennifer A. Levings, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: SLOVITER, McKEE and RENDELL, Circuit Judges.

## OPINION OF THE COURT

RENDELL, Circuit Judge.

Petitioner, Orville Van Riel, appeals from the Immigration Judge's order of removal of Van Riel to Jamaica pursuant to 8 U.S.C. § 1227(a)(2)(A)(iii), (B)(I) based upon his conviction for an aggravated felony involving a controlled substance, and the Bureau of Immigration Appeals' affirmance of the Immigration Judge's ruling. Van Riel filed a petition for review, claiming citizenship through his father under 8 U.S.C. § 1431 or former 8 U.S.C. § 1432. We will deny his petition.

### I.

Van Riel was born out of wedlock in Jamaica on May 21, 1972. Van Riel's father, Joseph Van Riel, moved to the United States in 1982 and became a naturalized citizen on May 27, 1987. In 1989, at the age of 16, Van Riel came to the United States to live with his father. On March 12, 2001, Van Riel pled guilty to two counts of possession with intent to distribute five or more kilograms of cocaine in violation of 21 U.S.C. § 841(a)(1). After his conviction, the INS began removal proceedings against Van Riel, claiming that he was removable as an alien convicted of an aggravated felony and of possession of a controlled substance. Van Riel argues that he qualifies as a citizen under either 8 U.S.C. § 1431 or former 8 U.S.C. § 1432, and thus cannot be removed.

### II.

#### A.

█ The Child Citizenship Act of 2000, 8 U.S.C. § 1431, provides that a child born outside the United States automatically becomes a citizen when (1) at least one parent of the child is a citizen, (2) the child is under 18 years of age and (3) the child is residing in the United States under the custody of the citizen parent. Van Riel acknowledges that he was past the age of 18 when this statute became effective on February 27, 2001. 8 U.S.C. § 1431 note 2. Van Riel argues, however, that the statute should be applied retroactively and that he fulfills each requirement. We have held that the Child Citizenship Act of 2000 does not apply retroactively. *Morgan v. Attorney General,* 432 F.3d 226, 230 n. 1 (3d Cir.2005). Our holding comports with the findings in other courts of appeals that the CCA is not retroactive. *See Drakes v. Ashcroft,* 323 F.3d 189, 191 (2d Cir.2003); *United States v. Arbelo,* 288 F.3d 1262, 1263 (11th Cir.2002); *Nehme v. INS,* 252 F.3d 415, 430–32 (5th Cir.2001); *Hughes v. Ashcroft,* 255 F.3d 752, 758–60 (9th Cir.

2001). Accordingly, Van Riel is not a citizen under the Child Citizenship Act.

### B.

■ Van Riel offers an alternative argument. Under former 8 U.S.C. § 1432(a)(3)[1] (repealed October 30, 2000), a child born out of wedlock outside the United States becomes a citizen upon the naturalization of the mother if the paternity of the child has not been established. Van Riel claims that permitting derivative nationality of children born out of wedlock only through the mother is unconstitutional. We are mindful that we engage in limited judicial inquiry regarding immigration legislation because " 'over no conceivable subject is the legislative power of Congress more complete than it is over' the admission of aliens." *Fiallo v. Bell,* 430 U.S. 787, 792, 97 S.Ct. 1473, 52 L.Ed.2d 50 (1977) (quoting *Oceanic Steam Navigation Co. v. Stranahan,* 214 U.S. 320, 339, 29 S.Ct. 671, 53 L.Ed. 1013 (1909)). The Supreme Court has found that distinctions in immigration law based on sex and legitimacy are constitutional when there is a facially legitimate and bona fide reason. *See Fiallo,* 430 U.S. at 794, 97 S.Ct. 1473. In *Nguyen v. INS,* 533 U.S. 53, 68, 121 S.Ct. 2053, 150 L.Ed.2d 115 (2001), the Supreme Court found the imposition of extra burdens on a claim of citizenship through one's father if the child is born out of wedlock was not unconstitutional because the law serves an important governmental interest, and the means are substantially related to the ends. We are persuaded that former 8 U.S.C. § 1432(a)(3) also meets this standard be-

cause it provides narrowly tailored exceptions to the general requirement that both parents must be naturalized for a child to derive citizenship. Specifically, former 8 U.S.C. § 1432(a)(3) only allowed a child to be naturalized through one parent if (1) only one parent had legal custody or (2) paternity had not been established. Former 8 U.S.C. § 1432(a)(3) thus served the legitimate governmental purpose of protecting the rights of both parents. *See Bustamante–Barrera v. Gonzales,* 447 F.3d 388, 397 (5th Cir.2006). Accordingly, we reject Van Riel's constitutional challenge to former 8 U.S.C. § 1432(a)(3).

### III.

Van Riel has not met the requirements for citizenship under either 8 U.S.C. § 1431 or former 8 U.S.C. § 1432. We will deny his petition.

1. "A child born outside the United States of alien parents ... becomes a citizen of the United States upon fulfillment of the following conditions: (1) The naturalization of both parents; or (2) The naturalization of the surviving parent if one of the parents is deceased; or (3) The naturalization of the parent having legal custody of the child when there has been a legal separation of the parents or the naturalization of the mother if the child was born out of wedlock and the paternity of the child has not been established by legitimation" 8 U.S.C. § 1432(a)(1)-(3).